Muhammad Wurie JAH, Appellant,

v.

ATTORNEY GENERAL OF
the UNITED STATES.

No. 07–3921.

United States Court of Appeals,
Third Circuit.

Submitted for Summary Action
Pursuant to Third Circuit LAR 27.4 and
I.O.P. 10.6 Oct. 25, 2007.

Opinion Filed: Dec. 12, 2007.

Muhammad Wurie Jah, McElhattan, PA, pro se.

Before McKEE, RENDELL and SMITH, Circuit Judges.

OPINION

PER CURIAM.

Appellant Muhammad Wurie Jah, a citizen of the Netherlands, filed a petition for writ of habeas corpus pursuant to 28 U.S.C. § 2241 in the United States District Court for the Middle District of Pennsylvania, in which he challenged his current detention. Jah is a detainee of the United States Immigration and Customs Enforcement ("ICE") at the Clinton County Correctional Facility in McElhattan, Pennsylvania. On February 23, 2006, ICE issued a Notice to Appear for removal proceedings, charging Jah as removable under 8 U.S.C. § 1227(a)(2)(A)(iii), because he was convicted of an aggravated felony as defined by 8 U.S.C. § 1101(a)(43)(M). Jah was convicted in a United States District Court of aiding and abetting wire fraud in

violation of 18 U.S.C. § 2 and § 1343. An Immigration Judge sustained the charge and found Jah removable on February 23, 2007. While Jah's appeal to the Board of Immigration Appeals was pending, he filed the instant habeas corpus petition on July 12, 2007, seeking release. The District Court denied it in an order entered on July 31, 2007. Jah appeals.

■ We will summarily affirm under Third Circuit LAR 27.4 and I.O.P. 10.6, because it clearly appears that no substantial question is presented by this appeal. As a threshold matter, the REAL ID Act of 2005 eliminated judicial review in habeas of a final order of removal. *See Papageorgiou v. Gonzales*, 413 F.3d 356, 358–59 (3d Cir.2005). However, Jah challenged an immigration detainer on statutory and constitutional grounds, and, at the time he filed his habeas corpus petition, no final order of removal had been entered. The habeas jurisdiction stripping provision of the Real ID Act does not apply to federal habeas corpus petitions that do not involve final orders of removal. *See Nadarajah v. Gonzales*, 443 F.3d 1069, 1075–76 (9th Cir. 2006). Federal district courts retain habeas jurisdiction to examine the statutory and constitutional basis for a detention unrelated to a final order of removal.

■ However, as explained by the District Court, the detention of an alien pending a final order of removal is authorized by 8 U.S.C. § 1226(a). Although section 1226(a) permits the Attorney General to release an alien [1] on bond in the exercise of his discretion, section 1226(c)(1) provides that: "The Attorney General shall take

into custody any alien who—(B) is deportable by reason of having committed any offense covered in [section 1227(a)(2)(A)(iii) ]," the aggravated felony provision. Jah's detention pursuant to 8 U.S.C. § 1226(c) is mandatory and does not violate due process even though he is a lawful permanent resident. *Demore v. Kim,* 538 U.S. 510, 523–24, 123 S.Ct. 1708, 155 L.Ed.2d 724 (2003).[2]

We will summarily affirm the order of the District Court denying the habeas petition.

---

1. Jah's long residence in the United States and application for naturalization does not qualify him for United States nationality. *Salim v. Ashcroft,* 350 F.3d 307, 310 (3d Cir. 2003).

2. The specific issue presented by Jah's petition is now moot in any event. On August 27, 2007, the Board of Immigration Appeals dismissed his appeal. Jah's detention pursuant to a final order of removal is authorized by 8 U.S.C. § 1231(a)(2). *See also* 8 U.S.C. § 1231(a)(6); *Zadvydas v. Davis,* 533 U.S. 678, 121 S.Ct. 2491, 150 L.Ed.2d 653 (2001). Jah's petition for review of the BIA's decision is pending in this Court at C.A. No. 07–3841.